**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jerry W. GORE, Defendant–Appellant.**

No. 04–41508.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 5, 2005.

Michelle S. Englade, Assistant U.S. Attorney, U.S. Attorney's Office, Eastern District of Texas, Beaumont, TX, for Plaintiff–Appellee.

Charles A. Palmer, Austin, TX, for Defendant–Appellant.

Before SMITH, GARZA and PRADO, Circuit Judges.

PER CURIAM: *

Jerry W. Gore appeals his sentence following his guilty-plea to conspiracy to possess with intent to distribute 500 grams or more of methamphetamine. The district court calculated Gore's base offense level based on relevant conduct involving more potent methamphetamine "ice" rather ordinary methamphetamine and on Gore's role as a leader of the conspiracy. The court overruled Gore's objection that two prior convictions counted in his criminal history were more than 10 years old when Gore joined the conspiracy. Gore argues that the district court's factual findings violated the Sixth Amendment and *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because Gore

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

did not admit the facts used to increase his sentence.

*Booker,* 125 S.Ct. at 756, held that "[a]ny fact (other than a prior conviction) which is necessary to support a sentence exceeding the maximum authorized by the facts established by a plea of guilty or a jury verdict must be admitted by the defendant or proved to a jury beyond a reasonable doubt." *Booker* also rendered the federal sentencing guidelines advisory only. *Id.* at 756–57, 764–65.

■ Gore expressly objected in the district court based on the Sixth Amendment and *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), arguing that he should be sentenced based only on the facts to which he had pleaded or admitted. Gore thus adequately preserved his claim of a Sixth Amendment violation. *See United States v. Akpan,* 407 F.3d 360, 376 (5th Cir.2005).

■ Gore's 327–month sentence exceeded the maximum sentence that could have been imposed based solely on his plea and constituted a Sixth Amendment violation under *Booker. See Booker,* 125 S.Ct. at 769. Because Gore preserved the error, we will vacate the sentence and remand, unless we can say that the error is harmless under Fed.R.Crim.P. 52(a). *United States v. Mares,* 402 F.3d 511, 520 n. 9 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517). Under this standard, the Government bears the burden of demonstrating beyond a reasonable doubt that the constitutional error did not contribute to the defendant's sentence. *Akpan,* 407 F.3d at 377. The Government concedes that it cannot bear its burden and points to no record evidence that would prove beyond a reasonable doubt that the district court would not have sentenced Gore differently had it acted under advisory guidelines. Accordingly, Gore's sentence must be vacated and remanded for resentencing.

Because we vacate Gore's entire sentence, we do not address reach of his specific claims of sentencing errors but leave to the district court's discretion the sentence it will impose and factors upon which it will rely. *See Akpan,* 407 F.3d at 377 n. 62.

Gore does not challenge his conviction; it is affirmed. *See Yohey v. Collins,* 985 F.2d 222, 225 (5th Cir.1993) (issues not briefed are waived on appeal).

CONVICTION AFFIRMED; SENTENCE VACATED; CASE REMANDED.